| ReportRequestor | EsupportStationName | EsupportPath | AccessDay | AccessDate | AccessType |
|---|---|---|---|---|---|
| JohannMcdonough | Als Auto Sales Inc | /dvsinfo/VH20/VH20Select.asp | Fri | 11/7/2008 12:12 | DLNumber |
| JohannMcdonough | Anoka Co Sheriff-1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 9/24/2007 11:48 | DLNumber |
| JohannMcdonough | Anoka Co Sheriff-1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 9/24/2007 11:49 | DLNumber |
| JohannMcdonough | Anoka Co Sheriff-2 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 16:15 | DLNumber |
| JohannMcdonough | Apple Valley PD | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/7/2008 9:35 | DLNumber |
| JohannMcdonough | Benton Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 12:35 | DLNumber |
| JohannMcdonough | Bloomington PD-1 | /dvsinfo/VH20/VH20Select.asp | Thu | 2/1/2007 10:24 | DLNumber |
| JohannMcdonough | Bloomington PD-1 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 2/1/2007 10:26 | DLNumber |
| JohannMcdonough | Bloomington PD-1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 8/31/2007 12:43 | DLNumber |
| JohannMcdonough | Bloomington PD-1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 8/31/2007 12:44 | DLNumber |
| JohannMcdonough | Bloomington PD-1 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 3/24/2009 10:11 | DLNumber |
| JohannMcdonough | Bloomington PD-1 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 3/24/2009 10:13 | DLNumber |
| JohannMcdonough | Bloomington PD-1 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 3/24/2009 10:13 | DLNumber |
| JohannMcdonough | Bloomington PD-10 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 1/15/2009 8:12 | DLNumber |
| JohannMcdonough | Bloomington PD-2 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/5/2007 15:27 | DLNumber |
| JohannMcdonough | Bloomington PD-3 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/3/2008 10:27 | DLNumber |
| JohannMcdonough | Bloomington PD-3 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/3/2008 10:27 | DLNumber |
| JohannMcdonough | Bloomington PD-3 | /dvsinfo/VH20/VH20Select.asp | Mon | 11/3/2008 10:29 | DLNumber |
| JohannMcdonough | Bloomington PD-4 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/3/2008 12:55 | DLNumber |
| JohannMcdonough | Bloomington PD-4 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/3/2008 12:56 | DLNumber |
| JohannMcdonough | Bloomington PD-4 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/3/2008 12:56 | DLNumber |
| JohannMcdonough | Bloomington PD-5 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 15:21 | DLNumber |
| JohannMcdonough | Bloomington PD-5 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/3/2008 15:22 | DLNumber |
| JohannMcdonough | Bloomington PD-5 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/3/2008 15:22 | DLNumber |
| JohannMcdonough | Bloomington PD-5 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 15:23 | DLNumber |
| JohannMcdonough | Bloomington PD-6 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/6/2008 5:25 | DLNumber |
| JohannMcdonough | Bloomington PD-6 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/6/2008 5:25 | DLNumber |
| JohannMcdonough | Bloomington PD-7 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/6/2008 8:21 | DLNumber |
| JohannMcdonough | Bloomington PD-8 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/7/2008 9:08 | DLNumber |
| JohannMcdonough | Bloomington PD-9 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/7/2008 12:07 | DLNumber |
| JohannMcdonough | Brooklyn Center PD | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 9/2/2007 16:51 | DLNumber |
| JohannMcdonough | Brooklyn Park PD | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 1/21/2009 8:18 | DLNumber |

EXHIBIT
A
tabbies

| | | | | | |
|---|---|---|---|---|---|
| JohannMcdonough | Brooklyn Park PD | /dvsinfo/VH20/VH20Select.asp | Wed | 1/21/2009 8:19 | DLNumber |
| JohannMcdonough | Burnsville PD | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 15:24 | DLNumber |
| JohannMcdonough | Carver Co Sheriff-1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 3/22/2009 3:26 | DLNumber |
| JohannMcdonough | Carver Co Sheriff-1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 3/22/2009 3:29 | DLNumber |
| JohannMcdonough | Carver Co Sheriff-2 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/18/2009 16:36 | DLNumber |
| JohannMcdonough | Carver Co Sheriff-2 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/18/2009 16:36 | DLNumber |
| JohannMcdonough | Carver Co Sheriff-2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 9/18/2009 16:36 | DLNumber |
| JohannMcdonough | Coon Rapids City Attorney | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 14:34 | DLNumber |
| JohannMcdonough | Dakota Communications Center | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 5:46 | DLNumber |
| JohannMcdonough | Dakota Communications Center | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 5:47 | DLNumber |
| JohannMcdonough | Dakota Communications Center | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/6/2008 5:49 | DLNumber |
| JohannMcdonough | Dakota Communications Center | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 5:49 | DLNumber |
| JohannMcdonough | Dakota Communications Center | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/6/2008 5:50 | DLNumber |
| JohannMcdonough | Dakota Communications Center | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 5:50 | DLNumber |
| JohannMcdonough | District Courts-1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/30/2007 11:02 | DLNumber |
| JohannMcdonough | District Courts-1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/30/2007 11:03 | DLNumber |
| JohannMcdonough | District Courts-1 | /dvsinfo/VH20/VH20Select.asp | Fri | 11/30/2007 11:03 | DLNumber |
| JohannMcdonough | District Courts-1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/30/2007 11:04 | DLNumber |
| JohannMcdonough | DVS St Paul - 340 | DLRecord Lookup | Fri | 11/7/2008 9:58 | DLNumber |
| JohannMcdonough | DVS St Paul - 750 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 7/9/2008 10:24 | DLNumber |
| JohannMcdonough | Eagan PD | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 1/16/2009 13:35 | DLNumber |
| JohannMcdonough | Elk River PD | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/4/2007 7:52 | DLNumber |
| JohannMcdonough | Eveleth PD | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/4/2008 16:16 | DLNumber |
| JohannMcdonough | Fergus Falls PD | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 19:01 | DLNumber |
| JohannMcdonough | GOLDEN VALLEY Deputy Registrar | /dvsinfo/VH20/VH20Select.asp | Mon | 7/12/2010 16:01 | DLNumber |
| JohannMcdonough | Goodhue Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/7/2008 18:18 | DLNumber |
| JohannMcdonough | Goodhue Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/7/2008 18:19 | DLNumber |
| JohannMcdonough | Goodhue Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/7/2008 18:19 | DLNumber |
| JohannMcdonough | Hancock PD | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/7/2008 18:56 | DLNumber |
| JohannMcdonough | Hancock PD | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/7/2008 18:56 | DLNumber |
| JohannMcdonough | Hancock PD | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/7/2008 18:56 | DLNumber |
| JohannMcdonough | Hancock PD | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 9/18/2009 23:35 | DLNumber |
| JohannMcdonough | Hancock PD | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 9/18/2009 23:37 | DLNumber |

| | | | | | |
|---|---|---|---|---|---|
| JohannMcdonough | Hancock PD | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 9/18/2009 23:38 | DLNumber |
| JohannMcdonough | Hancock PD | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/18/2009 23:44 | DLNumber |
| JohannMcdonough | Hancock PD | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/18/2009 23:45 | DLNumber |
| JohannMcdonough | Hancock PD | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/18/2009 23:45 | DLNumber |
| JohannMcdonough | Hennepin Co Community Corrections-1 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 2/23/2008 20:17 | DLNumber |
| JohannMcdonough | Hennepin Co Community Corrections-2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 13:09 | DLNumber |
| JohannMcdonough | Hennepin Co Community Corrections-2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/3/2008 13:10 | DLNumber |
| JohannMcdonough | Hennepin Co Community Corrections-2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/3/2008 13:10 | DLNumber |
| JohannMcdonough | Hennepin Co Community Corrections-3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/4/2008 7:11 | DLNumber |
| JohannMcdonough | Hennepin Co Community Corrections-4 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/4/2008 15:18 | DLNumber |
| JohannMcdonough | Hennepin Co Community Corrections-5 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/7/2008 12:56 | DLNumber |
| JohannMcdonough | Hennepin Co Community Corrections-5 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/7/2008 12:57 | DLNumber |
| JohannMcdonough | Hennepin Co Community Corrections-5 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/7/2008 12:59 | DLNumber |
| JohannMcdonough | Hennepin Co Sheriff-1 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 8/30/2007 11:58 | DLNumber |
| JohannMcdonough | Hennepin Co Sheriff-1 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/3/2008 12:52 | DLNumber |
| JohannMcdonough | Hennepin Co Sheriff-1 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/3/2008 12:52 | DLNumber |
| JohannMcdonough | Hennepin Co Sheriff-1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 12:53 | DLNumber |
| JohannMcdonough | Hennepin Co Sheriff-1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 12:54 | DLNumber |
| JohannMcdonough | Hennepin Co Sheriff-3 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 11/2/2008 23:47 | DLNumber |
| JohannMcdonough | Hennepin Co Sheriff-4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/5/2008 15:09 | DLNumber |
| JohannMcdonough | Hennepin Co Sheriff-5 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/8/2010 11:30 | DLNumber |
| JohannMcdonough | Hennepin Courts-2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 8/31/2007 14:25 | DLNumber |
| JohannMcdonough | Hennepin Courts-3 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 12/12/2007 9:32 | DLNumber |
| JohannMcdonough | Hennepin Courts-3 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 12/12/2007 9:35 | DLNumber |
| JohannMcdonough | Hennepin Courts-4 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 1/14/2010 9:48 | DLNumber |
| JohannMcdonough | Hibbing Exam Office | DLRecord Lookup | Thu | 11/6/2008 15:42 | DLNumber |
| JohannMcdonough | Hopkins PD | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/5/2007 10:28 | DLNumber |
| JohannMcdonough | Human Services | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/3/2008 13:25 | DLNumber |
| JohannMcdonough | Human Services | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/3/2008 13:26 | DLNumber |
| JohannMcdonough | Human Services | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/3/2008 13:29 | DLNumber |
| JohannMcdonough | Human Services | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/4/2008 14:58 | DLNumber |
| JohannMcdonough | Human Services | /dvsinfo/dvsnewdl/CardData.asp | Thu | 1/15/2009 7:51 | DLNumber |
| JohannMcdonough | Human Services | /dvsinfo/dvsnewdl/CardData.asp | Thu | 1/15/2009 7:52 | DLNumber |

| | | | | | |
|---|---|---|---|---|---|
| JohannMcdonough | Isanti PD | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 11/2/2008 8:41 | DLNumber |
| JohannMcdonough | Isanti PD | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 11/2/2008 8:42 | DLNumber |
| JohannMcdonough | Maple Grove PD | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/11/2008 13:00 | DLNumber |
| JohannMcdonough | Maple Grove PD | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/11/2008 13:00 | DLNumber |
| JohannMcdonough | Maple Grove PD | /dvsinfo/dvsnewdl/CardData.asp | Thu | 1/15/2009 8:20 | DLNumber |
| JohannMcdonough | Maple Grove PD | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 1/15/2009 8:20 | DLNumber |
| JohannMcdonough | Maple Grove PD | /dvsinfo/dvsnewdl/CardData.asp | Thu | 1/15/2009 8:21 | DLNumber |
| JohannMcdonough | Midtown Exam Station | DLRecord Lookup | Thu | 1/15/2009 14:26 | DLNumber |
| JohannMcdonough | Midtown Exam Station | DLRecord Lookup | Thu | 1/15/2009 14:27 | DLNumber |
| JohannMcdonough | MINNEAPOLIS Deputy Registrar | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/22/2008 14:06 | DLNumber |
| JohannMcdonough | Minneapolis Driver's License Office | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/5/2008 9:05 | DLNumber |
| JohannMcdonough | Minneapolis PD=30 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/19/2007 13:28 | DLNumber |
| JohannMcdonough | Minneapolis PD-1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/7/2008 8:56 | DLNumber |
| JohannMcdonough | Minneapolis PD-1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/7/2008 8:56 | DLNumber |
| JohannMcdonough | Minneapolis PD-10 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 2/23/2006 14:08 | DLNumber |
| JohannMcdonough | Minneapolis PD-11 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 8:08 | DLNumber |
| JohannMcdonough | Minneapolis PD-11 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 8:09 | DLNumber |
| JohannMcdonough | Minneapolis PD-11 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 8:20 | DLNumber |
| JohannMcdonough | Minneapolis PD-12 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 2/28/2008 13:32 | DLNumber |
| JohannMcdonough | Minneapolis PD-12 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 2/28/2008 13:33 | DLNumber |
| JohannMcdonough | Minneapolis PD-12 | /dvsinfo/VH20/VH20Select.asp | Thu | 2/28/2008 13:34 | DLNumber |
| JohannMcdonough | Minneapolis PD-13 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/7/2008 12:29 | DLNumber |
| JohannMcdonough | Minneapolis PD-14 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/7/2008 14:45 | DLNumber |
| JohannMcdonough | Minneapolis PD-15 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 5/9/2008 10:04 | DLNumber |
| JohannMcdonough | Minneapolis PD-16 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 5/7/2008 19:34 | DLNumber |
| JohannMcdonough | Minneapolis PD-17 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 8/27/2008 23:17 | DLNumber |
| JohannMcdonough | Minneapolis PD-18 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 5/7/2008 17:19 | DLNumber |
| JohannMcdonough | Minneapolis PD-18 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 5/7/2008 17:21 | DLNumber |
| JohannMcdonough | Minneapolis PD-19 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/27/2007 13:52 | DLNumber |
| JohannMcdonough | Minneapolis PD-2 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/23/2008 3:21 | DLNumber |
| JohannMcdonough | Minneapolis PD-2 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/23/2008 3:21 | DLNumber |
| JohannMcdonough | Minneapolis PD-2 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/23/2008 3:22 | DLNumber |
| JohannMcdonough | Minneapolis PD-2 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/24/2008 1:19 | DLNumber |

| | | | | | |
|---|---|---|---|---|---|
| JohannMcdonough | Minneapolis PD-20 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/4/2008 10:31 | DLNumber |
| JohannMcdonough | Minneapolis PD-21 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 8/16/2008 15:25 | DLNumber |
| JohannMcdonough | Minneapolis PD-21 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 15:13 | DLNumber |
| JohannMcdonough | Minneapolis PD-21 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 6/8/2009 13:52 | DLNumber |
| JohannMcdonough | Minneapolis PD-21 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 6/8/2009 13:53 | DLNumber |
| JohannMcdonough | Minneapolis PD-21 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 2/9/2010 9:43 | DLNumber |
| JohannMcdonough | Minneapolis PD-21 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 2/9/2010 9:43 | DLNumber |
| JohannMcdonough | Minneapolis PD-21 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 7/16/2010 12:19 | DLNumber |
| JohannMcdonough | Minneapolis PD-22 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 6/12/2008 12:28 | DLNumber |
| JohannMcdonough | Minneapolis PD-22 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 6/12/2008 12:29 | DLNumber |
| JohannMcdonough | Minneapolis PD-23 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 12/16/2008 19:02 | DLNumber |
| JohannMcdonough | Minneapolis PD-23 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 12/16/2008 19:03 | DLNumber |
| JohannMcdonough | Minneapolis PD-24 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/17/2008 18:06 | DLNumber |
| JohannMcdonough | Minneapolis PD-24 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/17/2008 18:07 | DLNumber |
| JohannMcdonough | Minneapolis PD-25 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 5/13/2008 11:43 | DLNumber |
| JohannMcdonough | Minneapolis PD-26 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/28/2007 17:01 | DLNumber |
| JohannMcdonough | Minneapolis PD-26 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 11/5/2008 21:23 | DLNumber |
| JohannMcdonough | Minneapolis PD-26 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 11/5/2008 21:23 | DLNumber |
| JohannMcdonough | Minneapolis PD-27 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/10/2007 8:15 | DLNumber |
| JohannMcdonough | Minneapolis PD-28 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/3/2008 22:13 | DLNumber |
| JohannMcdonough | Minneapolis PD-28 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 22:14 | DLNumber |
| JohannMcdonough | Minneapolis PD-28 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 6/22/2010 15:26 | DLNumber |
| JohannMcdonough | Minneapolis PD-29 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 1/3/2008 11:24 | DLNumber |
| JohannMcdonough | Minneapolis PD-3 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/13/2008 10:28 | DLNumber |
| JohannMcdonough | Minneapolis PD-30 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/19/2007 13:31 | DLNumber |
| JohannMcdonough | Minneapolis PD-30 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/19/2009 13:46 | DLNumber |
| JohannMcdonough | Minneapolis PD-31 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/15/2008 0:02 | DLNumber |
| JohannMcdonough | Minneapolis PD-32 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/7/2008 13:52 | DLNumber |
| JohannMcdonough | Minneapolis PD-32 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/7/2008 13:53 | DLNumber |
| JohannMcdonough | Minneapolis PD-32 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/7/2008 13:54 | DLNumber |
| JohannMcdonough | Minneapolis PD-32 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/7/2008 13:54 | DLNumber |
| JohannMcdonough | Minneapolis PD-32 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/10/2008 6:34 | DLNumber |
| JohannMcdonough | Minneapolis PD-32 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 11/15/2008 1:48 | DLNumber |

| | | | | | |
|---|---|---|---|---|---|
| JohannMcdonough | Minneapolis PD-32 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 7/9/2009 22:09 | DLNumber |
| JohannMcdonough | Minneapolis PD-32 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 7/9/2009 22:10 | DLNumber |
| JohannMcdonough | Minneapolis PD-32 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/27/2009 23:02 | DLNumber |
| JohannMcdonough | Minneapolis PD-33 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 10/2/2007 7:31 | DLNumber |
| JohannMcdonough | Minneapolis PD-33 | /dvsinfo/VH20/VH20Select.asp | Tue | 10/2/2007 7:32 | DLNumber |
| JohannMcdonough | Minneapolis PD-33 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/2/2007 7:33 | DLNumber |
| JohannMcdonough | Minneapolis PD-34 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/16/2007 11:07 | DLNumber |
| JohannMcdonough | Minneapolis PD-34 | /dvsinfo/VH20/VH20Select.asp | Fri | 11/16/2007 11:20 | DLNumber |
| JohannMcdonough | Minneapolis PD-34 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 11/17/2007 10:14 | DLNumber |
| JohannMcdonough | Minneapolis PD-34 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 11/17/2007 10:15 | DLNumber |
| JohannMcdonough | Minneapolis PD-34 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 11/17/2007 10:16 | DLNumber |
| JohannMcdonough | Minneapolis PD-34 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 11/17/2007 13:28 | DLNumber |
| JohannMcdonough | Minneapolis PD-35 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/7/2008 15:34 | DLNumber |
| JohannMcdonough | Minneapolis PD-35 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 1/19/2009 10:11 | DLNumber |
| JohannMcdonough | Minneapolis PD-35 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 1/19/2009 10:17 | DLNumber |
| JohannMcdonough | Minneapolis PD-36 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 11/5/2008 12:44 | DLNumber |
| JohannMcdonough | Minneapolis PD-36 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/5/2008 12:44 | DLNumber |
| JohannMcdonough | Minneapolis PD-36 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 11/5/2008 12:45 | DLNumber |
| JohannMcdonough | Minneapolis PD-36 | /dvsinfo/VH20/VH20Select.asp | Wed | 11/5/2008 12:45 | DLNumber |
| JohannMcdonough | Minneapolis PD-36 | /dvsinfo/VH20/VH20Select.asp | Wed | 11/5/2008 12:46 | DLNumber |
| JohannMcdonough | Minneapolis PD-36 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/28/2010 20:23 | DLNumber |
| JohannMcdonough | Minneapolis PD-36 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/28/2010 20:23 | DLNumber |
| JohannMcdonough | Minneapolis PD-36 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 10/28/2010 20:24 | DLNumber |
| JohannMcdonough | Minneapolis PD-37 | /dvsinfo/VH20/VH20Select.asp | Tue | 1/1/2008 1:08 | DLNumber |
| JohannMcdonough | Minneapolis PD-37 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 1/1/2008 1:09 | DLNumber |
| JohannMcdonough | Minneapolis PD-37 | /dvsinfo/VH20/VH20Select.asp | Tue | 1/1/2008 1:09 | DLNumber |
| JohannMcdonough | Minneapolis PD-37 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 1/1/2008 1:11 | DLNumber |
| JohannMcdonough | Minneapolis PD-37 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 1/1/2008 1:12 | DLNumber |
| JohannMcdonough | Minneapolis PD-37 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 1/1/2008 1:13 | DLNumber |
| JohannMcdonough | Minneapolis PD-38 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 11/15/2008 11:18 | DLNumber |
| JohannMcdonough | Minneapolis PD-39 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/7/2008 22:40 | DLNumber |
| JohannMcdonough | Minneapolis PD-4 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 10/25/2007 10:05 | DLNumber |
| JohannMcdonough | Minneapolis PD-4 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 8:01 | DLNumber |

| | | | | | |
|---|---|---|---|---|---|
| JohannMcdonough | Minneapolis PD-4 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/3/2008 8:02 | DLNumber |
| JohannMcdonough | Minneapolis PD-4 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/3/2008 8:02 | DLNumber |
| JohannMcdonough | Minneapolis PD-4 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 8:02 | DLNumber |
| JohannMcdonough | Minneapolis PD-40 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 5/2/2009 0:58 | DLNumber |
| JohannMcdonough | Minneapolis PD-40 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 5/2/2009 0:59 | DLNumber |
| JohannMcdonough | Minneapolis PD-40 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 5/2/2009 0:59 | DLNumber |
| JohannMcdonough | Minneapolis PD-40 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 5/2/2009 1:00 | DLNumber |
| JohannMcdonough | Minneapolis PD-40 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 5/2/2009 1:01 | DLNumber |
| JohannMcdonough | Minneapolis PD-40 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 5/2/2009 1:02 | DLNumber |
| JohannMcdonough | Minneapolis PD-40 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 5/2/2009 1:46 | DLNumber |
| JohannMcdonough | Minneapolis PD-41 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/7/2008 11:42 | DLNumber |
| JohannMcdonough | Minneapolis PD-41 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/7/2008 11:42 | DLNumber |
| JohannMcdonough | Minneapolis PD-42 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/13/2007 13:42 | DLNumber |
| JohannMcdonough | Minneapolis PD-42 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/13/2007 13:43 | DLNumber |
| JohannMcdonough | Minneapolis PD-43 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 9/14/2007 9:05 | DLNumber |
| JohannMcdonough | Minneapolis PD-43 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 9/14/2007 9:06 | DLNumber |
| JohannMcdonough | Minneapolis PD-43 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/18/2007 14:58 | DLNumber |
| JohannMcdonough | Minneapolis PD-44 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 8/31/2007 11:21 | DLNumber |
| JohannMcdonough | Minneapolis PD-45 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/11/2008 10:56 | DLNumber |
| JohannMcdonough | Minneapolis PD-45 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/11/2008 10:56 | DLNumber |
| JohannMcdonough | Minneapolis PD-45 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/11/2008 10:57 | DLNumber |
| JohannMcdonough | Minneapolis PD-45 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/11/2008 10:58 | DLNumber |
| JohannMcdonough | Minneapolis PD-45 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/11/2008 10:59 | DLNumber |
| JohannMcdonough | Minneapolis PD-46 | /dvsinfo/VH20/VH20Select.asp | Sun | 10/7/2007 22:07 | DLNumber |
| JohannMcdonough | Minneapolis PD-46 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 10/7/2007 22:08 | DLNumber |
| JohannMcdonough | Minneapolis PD-46 | /dvsinfo/VH20/VH20Select.asp | Sun | 10/7/2007 22:08 | DLNumber |
| JohannMcdonough | Minneapolis PD-46 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/17/2008 23:29 | DLNumber |
| JohannMcdonough | Minneapolis PD-46 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/17/2008 23:30 | DLNumber |
| JohannMcdonough | Minneapolis PD-46 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/17/2008 23:52 | DLNumber |
| JohannMcdonough | Minneapolis PD-46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 1/27/2009 0:35 | DLNumber |
| JohannMcdonough | Minneapolis PD-46 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/5/2009 20:49 | DLNumber |
| JohannMcdonough | Minneapolis PD-46 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/5/2009 20:50 | DLNumber |
| JohannMcdonough | Minneapolis PD-46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 8/17/2010 18:44 | DLNumber |

| | | | | | |
|---|---|---|---|---|---|
| JohannMcdonough | Minneapolis PD-46 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 8/17/2010 18:45 | DLNumber |
| JohannMcdonough | Minneapolis PD-47 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/2/2007 6:07 | DLNumber |
| JohannMcdonough | Minneapolis PD-47 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/2/2007 8:30 | DLNumber |
| JohannMcdonough | Minneapolis PD-47 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/31/2007 20:31 | DLNumber |
| JohannMcdonough | Minneapolis PD-5 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/29/2007 7:25 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/4/2008 6:14 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/VH20/VH20Select.asp | Tue | 11/4/2008 6:15 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/4/2008 6:45 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/14/2008 6:43 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/14/2008 6:43 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/14/2008 6:43 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/14/2008 6:44 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 8/13/2009 12:47 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 8/13/2009 12:51 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 8/14/2009 18:24 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 8/14/2009 18:24 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/VH20/VH20Select.asp | Fri | 8/14/2009 18:25 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/28/2009 14:45 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/28/2009 14:45 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/28/2009 14:46 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/VH20/VH20Select.asp | Wed | 10/28/2009 14:46 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 4/28/2010 11:24 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 4/28/2010 11:24 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 4/28/2010 11:25 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/VH20/VH20Select.asp | Wed | 4/28/2010 11:25 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 6/8/2010 14:35 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 6/8/2010 14:35 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 1/5/2011 12:17 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 1/5/2011 12:17 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 1/5/2011 12:18 | DLNumber |
| JohannMcdonough | Minneapolis PD-6 | /dvsinfo/VH20/VH20Select.asp | Wed | 1/5/2011 12:19 | DLNumber |
| JohannMcdonough | Minneapolis PD-7 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/4/2008 13:02 | DLNumber |
| JohannMcdonough | Minneapolis PD-7 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/4/2008 13:07 | DLNumber |

| | | | | | |
|---|---|---|---|---|---|
| JohannMcdonough | Minneapolis PD-7 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/4/2008 13:08 | DLNumber |
| JohannMcdonough | Minneapolis PD-7 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/4/2008 13:08 | DLNumber |
| JohannMcdonough | Minneapolis PD-8 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/11/2008 13:48 | DLNumber |
| JohannMcdonough | Minneapolis PD-8 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/11/2008 13:49 | DLNumber |
| JohannMcdonough | Minneapolis PD-9 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/4/2007 11:26 | DLNumber |
| JohannMcdonough | Minneapolis PD-9 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/4/2007 11:28 | DLNumber |
| JohannMcdonough | MINNETONKA Deputy Registrar | /dvsinfo/VH20/VH20Select.asp | Fri | 9/14/2007 10:42 | DLNumber |
| JohannMcdonough | MINNETONKA Deputy Registrar | /dvsinfo/VH20/VH20Select.asp | Fri | 9/14/2007 10:43 | DLNumber |
| JohannMcdonough | Minnetonka Driver's License Office | DLRecord Lookup | Mon | 6/23/2008 10:19 | DLNumber |
| JohannMcdonough | Minnetonka PD-1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/26/2007 13:22 | DLNumber |
| JohannMcdonough | Minnetonka PD-1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/10/2008 13:36 | DLNumber |
| JohannMcdonough | Minnetonka PD-1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/10/2008 13:37 | DLNumber |
| JohannMcdonough | Minnetonka PD-1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 5/18/2009 16:13 | DLNumber |
| JohannMcdonough | Minnetonka PD-1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 5/18/2009 16:14 | DLNumber |
| JohannMcdonough | Minnetonka PD-1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 7/17/2009 16:59 | DLNumber |
| JohannMcdonough | Minnetonka PD-1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 7/17/2009 17:00 | DLNumber |
| JohannMcdonough | Minnetonka PD-2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 5/9/2008 8:25 | DLNumber |
| JohannMcdonough | Minnetonka PD-2 | /dvsinfo/VH20/VH20Select.asp | Fri | 5/9/2008 8:27 | DLNumber |
| JohannMcdonough | Minnetonka PD-2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 5/9/2008 8:29 | DLNumber |
| JohannMcdonough | Minnetonka PD-3 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 5/9/2008 9:31 | DLNumber |
| JohannMcdonough | Minnetonka PD-3 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 5/9/2008 9:33 | DLNumber |
| JohannMcdonough | Minnetonka PD-4 | /dvsinfo/VH20/VH20Select.asp | Sun | 6/29/2008 12:03 | DLNumber |
| JohannMcdonough | Minnetonka PD-4 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 7/1/2008 15:16 | DLNumber |
| JohannMcdonough | Minnetonka PD-4 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 7/1/2008 15:19 | DLNumber |
| JohannMcdonough | Minnetonka PD-4 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/7/2008 9:24 | DLNumber |
| JohannMcdonough | Minnetonka PD-4 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/7/2008 9:26 | DLNumber |
| JohannMcdonough | Minnetonka PD-4 | /dvsinfo/VH20/VH20Select.asp | Sat | 7/12/2008 10:11 | DLNumber |
| JohannMcdonough | Minnetonka PD-5 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/20/2008 15:05 | DLNumber |
| JohannMcdonough | Minnetonka PD-5 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 9/22/2008 17:37 | DLNumber |
| JohannMcdonough | Minnetonka PD-5 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 18:26 | DLNumber |
| JohannMcdonough | Minnetonka PD-6 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/5/2008 23:46 | DLNumber |
| JohannMcdonough | Minnetonka PD-7 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 3/17/2009 0:06 | DLNumber |
| JohannMcdonough | MN Attorney General-1 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/4/2007 12:12 | DLNumber |

| | | | | | |
|---|---|---|---|---|---|
| JohannMcdonough | MN Attorney General-1 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/4/2007 12:13 | DLNumber |
| JohannMcdonough | MN Attorney General-1 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/4/2007 12:14 | DLNumber |
| JohannMcdonough | MN Attorney General-1 | /dvsinfo/VH20/VH20Select.asp | Tue | 9/4/2007 12:14 | DLNumber |
| JohannMcdonough | MN Attorney General-1 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 9/6/2007 8:13 | DLNumber |
| JohannMcdonough | MN Attorney General-1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 9/7/2007 12:02 | DLNumber |
| JohannMcdonough | MN Attorney General-1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 9/7/2007 12:03 | DLNumber |
| JohannMcdonough | MN Attorney General-1 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/11/2007 9:02 | DLNumber |
| JohannMcdonough | MN Attorney General-1 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/11/2007 9:03 | DLNumber |
| JohannMcdonough | MN Attorney General-1 | /dvsinfo/VH20/VH20Select.asp | Tue | 9/11/2007 9:03 | DLNumber |
| JohannMcdonough | MN Attorney General-1 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/19/2007 12:13 | DLNumber |
| JohannMcdonough | MN Attorney General-1 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/25/2007 12:03 | DLNumber |
| JohannMcdonough | MN Attorney General-1 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/16/2007 11:59 | DLNumber |
| JohannMcdonough | MN Attorney General-1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/9/2007 10:09 | DLNumber |
| JohannMcdonough | MN Attorney General-1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/19/2007 12:34 | DLNumber |
| JohannMcdonough | MN Attorney General-2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/26/2007 11:54 | DLNumber |
| JohannMcdonough | MN Attorney General-2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/26/2007 11:55 | DLNumber |
| JohannMcdonough | MN Attorney General-3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 14:03 | DLNumber |
| JohannMcdonough | MN Dept of Commerce, Div of Ins Fraud Prevention | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 13:58 | DLNumber |
| JohannMcdonough | MN Dept of Commerce, Div of Ins Fraud Prevention | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 13:59 | DLNumber |
| JohannMcdonough | MN Dept of Commerce, Div of Ins Fraud Prevention | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/6/2008 14:01 | DLNumber |
| JohannMcdonough | Morrison Co Attorney | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 17:01 | DLNumber |
| JohannMcdonough | Morrison Co Attorney | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/6/2008 17:03 | DLNumber |
| JohannMcdonough | Morrison Co Attorney | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/6/2008 17:04 | DLNumber |
| JohannMcdonough | Morrison Co Attorney | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/6/2008 17:04 | DLNumber |
| JohannMcdonough | Morrison Co Attorney | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/7/2008 11:25 | DLNumber |
| JohannMcdonough | Mound PD | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 1/14/2009 21:19 | DLNumber |
| JohannMcdonough | Mound PD | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 1/14/2009 21:20 | DLNumber |
| JohannMcdonough | Mounds View PD | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/4/2008 21:28 | DLNumber |
| JohannMcdonough | Mounds View PD | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/4/2008 21:29 | DLNumber |
| JohannMcdonough | Mpls Park PD | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/4/2008 13:20 | DLNumber |

| | | | | | |
|---|---|---|---|---|---|
| JohannMcdonough | Mpls Park PD | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/4/2008 13:21 | DLNumber |
| JohannMcdonough | Mpls Park PD | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/4/2008 13:23 | DLNumber |
| JohannMcdonough | Mpls Park PD | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/4/2008 13:25 | DLNumber |
| JohannMcdonough | Mpls Park PD | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/4/2008 13:34 | DLNumber |
| JohannMcdonough | New Brighton PD | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/4/2008 14:50 | DLNumber |
| JohannMcdonough | New Hope PD | /dvsinfo/dvsnewdl/CardData.asp | Sun | 4/12/2009 6:55 | DLNumber |
| JohannMcdonough | New Hope PD | /dvsinfo/dvsnewdl/CardData.asp | Sun | 4/12/2009 6:55 | DLNumber |
| JohannMcdonough | New Prague PD | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 11/16/2008 22:48 | DLNumber |
| JohannMcdonough | New Prague PD | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 1/15/2009 7:10 | DLNumber |
| JohannMcdonough | No. Metro (Arden Hills) Exam Office | DLRecord Lookup | Fri | 11/7/2008 9:05 | DLNumber |
| JohannMcdonough | Northfield PD | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/4/2007 7:32 | DLNumber |
| JohannMcdonough | Northfield PD | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/4/2007 7:33 | DLNumber |
| JohannMcdonough | Northfield PD | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/4/2007 7:35 | DLNumber |
| JohannMcdonough | Owatonna PD | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 0:24 | DLNumber |
| JohannMcdonough | Owatonna PD | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 0:26 | DLNumber |
| JohannMcdonough | Owatonna PD | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 0:27 | DLNumber |
| JohannMcdonough | Owatonna PD | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 1/15/2009 7:39 | DLNumber |
| JohannMcdonough | Owatonna PD | /dvsinfo/dvsnewdl/CardData.asp | Thu | 1/15/2009 7:47 | DLNumber |
| JohannMcdonough | Public Defense Board | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 1/15/2009 17:41 | DLNumber |
| JohannMcdonough | Ramsey Co Community Corrections | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 13:17 | DLNumber |
| JohannMcdonough | Ramsey Co Sheriff-1 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 18:06 | DLNumber |
| JohannMcdonough | Ramsey Co Sheriff-2 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 18:16 | DLNumber |
| JohannMcdonough | Ramsey Co Sheriff-2 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 18:17 | DLNumber |
| JohannMcdonough | Ramsey Co Sheriff-3 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/6/2008 20:55 | DLNumber |
| JohannMcdonough | Ramsey Co Sheriff-3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 20:56 | DLNumber |
| JohannMcdonough | Ramsey Co Sheriff-4 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/7/2008 8:35 | DLNumber |
| JohannMcdonough | Ramsey Co Sheriff-5 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/7/2008 14:15 | DLNumber |
| JohannMcdonough | Ramsey Co Sheriff-6 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 11/8/2008 21:48 | DLNumber |
| JohannMcdonough | Ramsey Co Sheriff-6 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 11/8/2008 21:49 | DLNumber |
| JohannMcdonough | Ramsey Co Sheriff-6 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 11/8/2008 21:50 | DLNumber |
| JohannMcdonough | Ramsey Co Sheriff-6 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 11/8/2008 21:50 | DLNumber |
| JohannMcdonough | Ramsey Co Sheriff-7 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/17/2009 19:46 | DLNumber |
| JohannMcdonough | Ramsey Co Sheriff-7 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/17/2009 19:47 | DLNumber |

| | | | | | |
|---|---|---|---|---|---|
| JohannMcdonough | Redwood Falls PD | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/12/2008 8:45 | DLNumber |
| JohannMcdonough | Renville Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 14:55 | DLNumber |
| JohannMcdonough | Renville Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/6/2008 14:56 | DLNumber |
| JohannMcdonough | Rice Co Community Corrections | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/6/2008 18:21 | DLNumber |
| JohannMcdonough | Rice Co Community Corrections | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/6/2008 18:21 | DLNumber |
| JohannMcdonough | Rice Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 6/10/2010 16:12 | DLNumber |
| JohannMcdonough | Richfield PD-1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 10/6/2008 16:38 | DLNumber |
| JohannMcdonough | Richfield PD-1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 10/6/2008 16:39 | DLNumber |
| JohannMcdonough | Richfield PD-2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/3/2008 15:09 | DLNumber |
| JohannMcdonough | Richfield PD-2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/3/2008 15:09 | DLNumber |
| JohannMcdonough | Rochester PD | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 14:46 | DLNumber |
| JohannMcdonough | Rochester PD | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/3/2008 14:51 | DLNumber |
| JohannMcdonough | Rochester PD | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 15:39 | DLNumber |
| JohannMcdonough | Rochester PD | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 1/15/2009 8:03 | DLNumber |
| JohannMcdonough | Roseville PD-1 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 11/2/2008 6:08 | DLNumber |
| JohannMcdonough | Roseville PD-1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 11/2/2008 6:09 | DLNumber |
| JohannMcdonough | Roseville PD-1 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 11/2/2008 6:10 | DLNumber |
| JohannMcdonough | Roseville PD-2 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 11/2/2008 16:42 | DLNumber |
| JohannMcdonough | Sherburne Co Probation | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/7/2008 11:20 | DLNumber |
| JohannMcdonough | Sherburne Co Sheriff-1 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/10/2008 16:21 | DLNumber |
| JohannMcdonough | Sherburne Co Sheriff-1 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/10/2008 16:22 | DLNumber |
| JohannMcdonough | Sherburne Co Sheriff-1 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/10/2008 16:22 | DLNumber |
| JohannMcdonough | Sherburne Co Sheriff-2 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 1/15/2009 6:27 | DLNumber |
| JohannMcdonough | So Lake Minnetonka PD | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/7/2008 13:08 | DLNumber |
| JohannMcdonough | SOUTH ST. PAUL Deputy Registrar | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 4/27/2012 14:54 | DLNumber |
| JohannMcdonough | St Anthony PD | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/4/2008 15:38 | DLNumber |
| JohannMcdonough | St Anthony PD | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/4/2008 15:39 | DLNumber |
| JohannMcdonough | St Anthony PD | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/4/2008 15:39 | DLNumber |
| JohannMcdonough | St Anthony PD | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/4/2008 15:40 | DLNumber |
| JohannMcdonough | ST PAUL Deputy Registrar | /dvsinfo/VH20/VH20Select.asp | Mon | 3/11/2013 12:38 | DLNumber |
| JohannMcdonough | St Paul PD-1 | /dvsinfo/VH20/VH20Select.asp | Mon | 5/8/2006 10:11 | DLNumber |
| JohannMcdonough | St Paul PD-1 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 5/8/2006 10:13 | DLNumber |
| JohannMcdonough | St Paul PD-1 | /dvsinfo/VH20/VH20Select.asp | Mon | 5/8/2006 10:25 | DLNumber |

| | | | | | |
|---|---|---|---|---|---|
| JohannMcdonough | St Paul PD-2 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 10/7/2008 13:05 | DLNumber |
| JohannMcdonough | St Paul PD-3 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/5/2008 11:34 | DLNumber |
| JohannMcdonough | St Paul PD-3 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 11/5/2008 11:35 | DLNumber |
| JohannMcdonough | St Paul PD-3 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 11/5/2008 11:35 | DLNumber |
| JohannMcdonough | St Paul PD-4 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/6/2008 20:26 | DLNumber |
| JohannMcdonough | St Paul PD-4 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/6/2008 20:26 | DLNumber |
| JohannMcdonough | St Paul PD-4 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 20:26 | DLNumber |
| JohannMcdonough | St Paul PD-5 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 22:30 | DLNumber |
| JohannMcdonough | St Paul PD-5 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 22:31 | DLNumber |
| JohannMcdonough | St Paul PD-6 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/7/2008 10:35 | DLNumber |
| JohannMcdonough | St Paul PD-7 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 1/16/2009 13:44 | DLNumber |
| JohannMcdonough | St Paul PD-7 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 1/16/2009 13:46 | DLNumber |
| JohannMcdonough | St Paul PD-7 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 1/16/2009 13:47 | DLNumber |
| JohannMcdonough | St Paul PD-7 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 1/16/2009 13:47 | DLNumber |
| JohannMcdonough | St Paul PD-7 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 1/16/2009 13:47 | DLNumber |
| JohannMcdonough | St Paul PD-8 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 1/16/2009 22:20 | DLNumber |
| JohannMcdonough | St Paul PD-8 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 1/16/2009 22:20 | DLNumber |
| JohannMcdonough | St Paul PD-8 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 1/16/2009 22:21 | DLNumber |
| JohannMcdonough | St Paul PD-9 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 1/17/2009 9:13 | DLNumber |
| JohannMcdonough | State Patrol-1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 11/2/2008 23:28 | DLNumber |
| JohannMcdonough | State Patrol-1 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/4/2008 15:22 | DLNumber |
| JohannMcdonough | State Patrol-1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 1/2/2009 12:05 | DLNumber |
| JohannMcdonough | State Patrol-2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 12:11 | DLNumber |
| JohannMcdonough | State Patrol-2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 12:12 | DLNumber |
| JohannMcdonough | State Patrol-3 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/4/2008 3:21 | DLNumber |
| JohannMcdonough | State Patrol-3 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/4/2008 3:22 | DLNumber |
| JohannMcdonough | State Patrol-4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/5/2008 22:40 | DLNumber |
| JohannMcdonough | State Patrol-4 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/11/2008 20:35 | DLNumber |
| JohannMcdonough | State Patrol-4 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/17/2008 17:10 | DLNumber |
| JohannMcdonough | State Patrol-4 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 12/12/2008 23:32 | DLNumber |
| JohannMcdonough | State Patrol-4 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 1/18/2009 9:29 | DLNumber |
| JohannMcdonough | State Patrol-4 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 1/18/2009 9:30 | DLNumber |
| JohannMcdonough | State Patrol-4 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 3/12/2009 4:18 | DLNumber |

| | | | | | |
|---|---|---|---|---|---|
| JohannMcdonough | State Patrol-4 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 6/3/2010 5:01 | DLNumber |
| JohannMcdonough | State Patrol-4 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/30/2010 4:24 | DLNumber |
| JohannMcdonough | State Patrol-4 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 12/30/2010 4:25 | DLNumber |
| JohannMcdonough | State Patrol-4 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/30/2010 4:25 | DLNumber |
| JohannMcdonough | State Patrol-4 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 12/30/2010 4:26 | DLNumber |
| JohannMcdonough | State Patrol-4 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 12/30/2010 4:26 | DLNumber |
| JohannMcdonough | State Patrol-5 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/10/2008 10:12 | DLNumber |
| JohannMcdonough | State Patrol-6 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/13/2008 17:17 | DLNumber |
| JohannMcdonough | State Patrol-6 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/13/2008 17:18 | DLNumber |
| JohannMcdonough | State Patrol-7 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/9/2009 14:39 | DLNumber |
| JohannMcdonough | State Patrol-7 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/9/2009 14:39 | DLNumber |
| JohannMcdonough | State Patrol-7 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/9/2009 14:40 | DLNumber |
| JohannMcdonough | Stearns Co Attorney | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 12:42 | DLNumber |
| JohannMcdonough | Stearns Co Attorney | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/3/2008 12:43 | DLNumber |
| JohannMcdonough | Stearns Co Comm Corrections | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 1/15/2009 14:42 | DLNumber |
| JohannMcdonough | Stillwater Driver's License Office | DLRecord Lookup | Fri | 11/7/2008 9:56 | DLNumber |
| JohannMcdonough | Three Rivers Park District PD | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 19:05 | DLNumber |
| JohannMcdonough | Three Rivers Park District PD | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/20/2009 13:05 | DLNumber |
| JohannMcdonough | Three Rivers Park District PD | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/20/2009 13:12 | DLNumber |
| JohannMcdonough | Three Rivers Park District PD | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/20/2009 15:56 | DLNumber |
| JohannMcdonough | US Marshall's Service - Mpls | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 7/9/2008 15:05 | DLNumber |
| JohannMcdonough | US Postal Inspector-2 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/29/2007 6:50 | DLNumber |
| JohannMcdonough | Wayzata PD | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/7/2008 7:24 | DLNumber |
| JohannMcdonough | Wayzata PD | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/7/2008 7:24 | DLNumber |
| JohannMcdonough | West Metro (Plymouth) Exam Station | DLRecord Lookup | Thu | 5/29/2008 12:57 | DLNumber |
| JohannMcdonough | West Metro (Plymouth) Exam Station | DLRecord Lookup | Thu | 5/29/2008 13:05 | DLNumber |
| JohannMcdonough | West Metro (Plymouth) Exam Station | /dvsinfo/dloffline/DLOffLineSearchTarget.asp | Thu | 5/29/2008 13:16 | DLNumber |
| JohannMcdonough | West Metro (Plymouth) Exam Station | DLRecord Lookup | Thu | 5/29/2008 13:16 | DLNumber |
| JohannMcdonough | West Metro (Plymouth) Exam Station | /dvsinfo/dloffline/DLOffLineSearchTarget.asp | Fri | 5/30/2008 13:09 | DLNumber |
| JohannMcdonough | West Metro (Plymouth) Exam Station | DLRecord Lookup | Fri | 1/8/2010 13:49 | DLNumber |
| JohannMcdonough | Wright Co Sheriff-1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 5/9/2008 8:21 | DLNumber |

| | | | | | |
|---|---|---|---|---|---|
| JohannMcdonough | Wright Co Sheriff-1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 5/9/2008 8:22 | DLNumber |
| JohannMcdonough | Wright Co Sheriff-1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 5/9/2008 8:23 | DLNumber |
| JohannMcdonough | Wright Co Sheriff-1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 1/3/2010 6:39 | DLNumber |
| JohannMcdonough | Wright Co Sheriff-1 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/3/2010 6:40 | DLNumber |
| JohannMcdonough | Wright Co Sheriff-1 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/3/2010 6:40 | DLNumber |
| JohannMcdonough | Wright Co Sheriff-2 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/4/2008 10:53 | DLNumber |
| JohannMcdonough | Wright Co Sheriff-2 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/4/2008 10:54 | DLNumber |
| JohannMcdonough | Wright Co Sheriff-2 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/4/2008 10:55 | DLNumber |
| JohannMcdonough | Wright Co Sheriff-2 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/4/2008 10:55 | DLNumber |
| JohannMcdonough | Wright Co Sheriff-2 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 1/15/2009 8:16 | DLNumber |
| JohannMcdonough | Wright Co Sheriff-2 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 5/12/2009 8:52 | DLNumber |
| JohannMcdonough | Wright Co Sheriff-3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 15:13 | DLNumber |
| JohannMcdonough | Wright Co Sheriff-4 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/6/2008 16:36 | DLNumber |
| JohannMcdonough | Wright Co Sheriff-4 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/6/2008 16:36 | DLNumber |
| JohannMcdonough | Wright Co Sheriff-4 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 16:36 | DLNumber |